Gregory D. JOHNSON, Plaintiff—
Appellant

v.

Lt. Gerald FOBBS; Capt. Enos Harris;
Major Edward Howell, Defendants—
Appellees.

No. 05–20212.

United States Court of Appeals,
Fifth Circuit.

Aug. 20, 2007.

Gregory D. Johnson, Amarillo, TX, pro
se.

Patrick Nicholas Brezik, Office of the
Attorney General, Law Enforcement De-
fense Div., Austin, TX, for Defendants–
Appellees.

Before JONES, Chief Judge, and
HIGGINBOTHAM and CLEMENT,
Circuit Judges.

PER CURIAM: *

Gregory Johnson appeals the dismissal
on summary judgment of his claims under
42 U.S.C. § 1983 against Gerald Fobbs,
Enos Harris, and Edward Howell. For
the following reasons, we AFFIRM.

**I. FACTS AND PROCEEDINGS**

Johnson, an inmate of the Texas prison
system, filed a complaint against several
officials of the Texas Department of Crimi-
nal Justice ("TDCJ"), alleging violations of
42 U.S.C. § 1983. Johns alleged the fol-
lowing relevant facts in his complaint.

Johnson orally complained to another
TDCJ employee and Fobbs, the shift su-
pervisor, that he had been denied access to
the prison law library. The gravitas of
Johnson's complaint was that he was ad-
mitted to the law library 15 minutes after
some other inmates. Fobbs and another
TDCJ employee failed to resolve Johnson's
concerns because they were engaged in
"playful non-security activity with female
officers." Consequently, Johnson filed a
grievance against Fobbs, the other officer,
and two members of the law library staff
on April 28, 2003. Fobbs received the
grievance from the unit grievance office on
May 14, 2003. On May 15, 2003, Fobbs
ordered Johnson to meet with him in a
security office. At the meeting, Fobbs
demanded that Johnson withdraw his
grievance because it contained lies about
Fobbs. When Johnson refused, Fobbs be-
came irate, handcuffed Johnson, placed
him in detention, and filed a disciplinary
report against him, alleging that he creat-
ed a disturbance and disobeyed an order
when he refused to return the hand re-
straints that had been put on him in order
to quell the disturbance.

The next day, Howell processed the dis-
ciplinary report. Johnson ultimately had a
disciplinary hearing conducted by Harris.
Harris found Johnson guilty of both of-
fenses and sentenced him to a reduction of
45 days of his good-time credit and 15 days
of solitary confinement.

Johnson filed administrative appeals,
which were denied. He also filed a griev-
ance against Fobbs for retaliation, which
he lost. Johnson then filed suit against
Fobbs, Harris, and Howell. Johnson con-

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

tends that Fobbs filed the disciplinary charges against him in retaliation for the April 28 grievance and that Fobbs conspired with the other defendants to violate TDCJ procedures and due process in order to cover up Fobbs's retaliation.

The district court granted summary judgment to all defendants. It found that Johnson had not been deprived of due process during his disciplinary hearing. It also found that Fobbs's allegations of retaliation were not supported by any competent summary judgment evidence. Johnson appeals the dismissal of his claims against Fobbs.[1]

## II. STANDARD OF REVIEW

The district court's grant of summary judgment is reviewed *de novo*. *Shell Offshore, Inc. v. Babbitt*, 238 F.3d 622, 627 (5th Cir.2001). The court applies the same standard as the district court. *Davidson v. Veneman*, 317 F.3d 503, 508 (5th Cir. 2003). The district court's grant of "[s]ummary judgment is appropriate if the record shows 'that there is no genuine issue as to any material fact and the moving party is entitled to judgment as a matter of law.'" *Shell Offshore*, 238 F.3d at 627 (quoting Fed.R.Civ.P. 56(c)).

## III. DISCUSSION

A prison official may not retaliate against or harass an inmate for exercising his right to file grievances. *Woods v. Smith*, 60 F.3d 1161, 1164 (5th Cir.1995). However, the prisoner must "allege a chronology of events from which retaliation may plausibly be inferred." *Id.* at 1166. "Mere conclusionary allegations of retaliation will not be enough to withstand a proper motion for dismissal of the claim."

*Jones v. Greninger*, 188 F.3d 322, 325 (5th Cir.1999). In his motion for summary judgment, Fobbs presented evidence indicating that Johnson's alleged chronology of events was implausible. Specifically, Fobbs submitted an affidavit in which he stated that he filed the disciplinary report because Johnson "was being disruptive and met the criteria" for the offenses charged. He also asserted that the grievance filed by Johnson "was not even against me.... I was simply mentioned in it as a person Mr. Johnson attempted to try to informally resolve the situation with." Fobbs also notes that the grievance was filed two weeks before he filed his disciplinary report. The existence of "a legitimate prison disciplinary report ... is probative and potent summary judgment evidence, as [is] evidence of the number, nature, and disposition of prior retaliation complaints by the inmate." *Woods*, 60 F.3d at 1166.

The district court noted that while Johnson asserts that the charges against him are "false," he has never directly denied creating a disturbance or refusing to return the hand restraints to Fobbs. Johnson ultimately lost his disciplinary hearing. The district court also pointed out that Johnson filed an earlier retaliation claim that failed to survive summary judgment.

Though Johnson alleges that Fobbs did not know about the report until May 14, he has offered no competent summary judgment evidence that would indicate the truth of this allegation. His assertions offered to rebut the motion for summary judgment were entirely conclusory, and he has repeated the same conclusory assertions on appeal.

---

1. Johnson also appeals the dismissal of his claims against Harris and Howell, but he has failed entirely to address the district court's basis for dismissing his claims against them.

Consequently, he has waived review of this issue. *Cutrera v. Bd. of Supervisors of La. State Univ.*, 429 F.3d 108, 113–14 (5th Cir. 2005).

## IV.  CONCLUSION

For the foregoing reasons, we AFFIRM the judgment of the district court.[2]

---

2.  Because we do not remand the case, Johnson's motion for the appointment of a different judge on remand is moot.